# EXHIBIT 1A

Click to Print

Printed on: Wednesday, August 20, 2008 16:37:31 PDT

## Case History Search
Search Created:
Wednesday, August 20, 2008
16:37:31 PDT

| | | |
|---|---|---|
| **Submitted By:** | Court | Plaintiff | Defendant |

| | | | |
|---|---|---|---|
| **Court:** | MP CNMI Superior Court | **Judge:** | Govendo, Kenneth L |
| **Division:** | N/A | **Case Number:** | 07-0152-CV |
| **Case Type:** | Damages | **Case Name:** | United Micronesia Development Association Inc vs G E T Realty Trust |

| | |
|---|---|
| **File & Serve Live Date:** | 5/25/2008 |
| **Document(s) Filed:** | 938 |
| **Date Range:** | All |

1-357 of 357 transactions    <<Prev Page 1 of 1 Next>>

| Transaction ▲ | Date/Time | Option | Case Number Case Name | Authorizer Organization | Document Type | Document Title | Size |
|---|---|---|---|---|---|---|---|
| 14623056 | 4/26/2007 2:39 PM GST | File Only | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Michael W Dotts, O'Connor Berman Dotts & Banes | Complaint | Complaint | 0.1MB |
| | | | | | Demand for Jury Trial | Demand for Jury Trial | 0.1MB |
| 14638582 | 4/27/2007 2:10 PM GST | File Only | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Michael W Dotts, O'Connor Berman Dotts & Banes | Exhibit | Exhibit "A" to Complaint | 1.3MB |
| | | | | | Summons | Summons to Raymond D. McCall | 0.1MB |
| | | | | | Summons | Summons to Irizarry, McCall & Squarell, P.C. | 0.1MB |
| | | | | | Summons | SUMMONS TO IRIZARRY & McCALL P.C. PROFIT SHARING PLAN | 0.1MB |
| 14671590 | 5/1/2007 11:39 AM GST | File Only | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Michael W Dotts, O'Connor Berman Dotts & Banes | Summons | SUMMONS (G.E.T. REALTY TRUST) | 0.1MB |
| | | | | | Summons | SUMMONS (THOMAS C. SORENSON) | 0.1MB |
| | | | | | Summons | SUMMONS (CONCORDE TRUST) | 0.1MB |
| | | | | | Summons | SUMMONS (ROTHSCHILD TRUST GUERNSEY LIMITED) | 0.1MB |
| | | | | | Summons | SUMMONS (ROTHSCHILD TRUST GUERNSEY LIMITED ACCOUNT 2299) | 0.1MB |
| | | | | | Summons | SUMMONS (DAVINA LIMITED) | 0.1MB |
| | | | | | Summons | SUMMONS (PIROUETTE LLC PROFIT SHARING PLAN) | 0.1MB |
| | | | | | Summons | SUMMONS (MONTE PERUCHO INVESTIDURAS LLC) | 0.1MB |
| | | | | | Summons | SUMMONS (JOHN LARSON) | 0.1MB |
| | | | | | Summons | SUMMONS (ROBERT PFAFF) | 0.1MB |
| | | | | | Summons | SUMMONS (DAVID AMIR MAKOV) | 0.1MB |
| | | | | | Summons | SUMMONS (MORLEY INC.) | 0.1MB |
| | | | | | Summons | SUMMONS (MORLEY INC. EMPLOYEE STOCK OWNERSHIP PLAN AND TRUST) | 0.1MB |
| | | | | | Summons | SUMMONS (POINT DU HOC IRREVOCABLE TRUST) | 0.1MB |
| | | | | | Summons | SUMMONS (WS INVESTMENT TRUST) | 0.1MB |
| | | | | | Summons | SUMMONS (NORSKANVEST LLC) | 0.1MB |
| | | | | | Summons | SUMMONS (PIGAVEST A.G.) | 0.1MB |
| | | | | | Summons | SUMMONS (GLOBAL LEADER CONSULTING INC.) | 0.1MB |

| | | | | | Summons | SUMMONS (PROFIT SHARING OF GLOBAL LEADER CONSULTING, INC.) | 0.1MB |
|---|---|---|---|---|---|---|---|
| | | | | | Summons | SUMMONS (KEYSDALE VENTURES LLLP) | 0.1MB |
| | | | | | Summons | SUMMONS (FIRST COURT LTD. RE ACCOUNT #2305) | 0.1MB |
| 14875413 | 5/15/2007 1:21 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Timothy H Bellas, Bellas, Timothy H LLC | Notice | Notice of Substitution of Counsel as to Plaintiff UMDA LaoLao LLC | 0.1MB |
| 14875542 | 5/15/2007 5:41 PM GST | File Only | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Timothy H Bellas, Bellas, Timothy H LLC | Amended Complaint (First) | First Amended Complaint and Demand for Jury Trial | 0.1MB |
| | | | | | Exhibit | Exhibit A Operating Agreement | 1.3MB |
| 14908965 | 5/17/2007 11:32 AM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | David A Wiseman, MP CNMI Superior Court | Order | Order of Self Recusal | 0.1MB |
| 14941785 | 5/20/2007 2:08 AM GST | File Only | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Timothy H Bellas, Bellas, Timothy H LLC | Temporary Restraining Order | Notice of Motion & Motion for Temporary Restraining Order and Deposit of Funds With Court and Memo of Law | 0.4MB |
| | | | | | Declaration | Declaration of Russell K. Snow Jr. | 1.8MB |
| | | | | | Declaration | Declaration of Jose R. Lifoifoi | 1.8MB |
| | | | | | Declaration | Declaration of Michael W. Dotts | 0.2MB |
| | | | | | Declaration | Declaration of Timothy H. Bellas | 0.1MB |
| | | | | | Exhibit | Exhibit 1 to Bellas Declaration | 0.6MB |
| | | | | | Exhibit | Exhibit 2 to Bellas Declaration | 0.5MB |
| | | | | | Exhibit | Exhibit 4 to Bellas Declaration | 1.6MB |
| | | | | | Exhibit | Exhibit 3 to Bellas Declaration | 0.8MB |
| | | | | | Exhibit | Exhibit 5 to Bellas Declaration | 0.2MB |
| | | | | | Proposed Order | Proposed Order for Temporary restraining Order and to Deposit Funds in Court Controlled Account | 0.1MB |
| | | | | | Exhibit | Exhibit 6 part 1 to Bellas Declaration | 3.7MB |
| | | | | | Exhibit | Exhibit 6, Part 2 to Bellas Declaration | 3.8MB |
| 14942480 | 5/21/2007 3:52 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Ramona V Manglona, MP CNMI Superior Court | Order | ORDER OF SELF-RECUSAL | 0.1MB |
| 14942482 | 5/21/2007 4:16 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Ramona V Manglona, MP CNMI Superior Court | Order | ORDER OF SELF-RECUSAL | 0.1MB |
| 14976420 | 5/23/2007 2:22 PM GST | File And Serve | 07-0152-CV United Micronesia | Juan T Lizama, MP CNMI | Order | TRO | 0.1MB |

| | | | Development Association Inc vs G E T Realty Trust | Superior Court | | | |
|---|---|---|---|---|---|---|---|
| 14993230 | 5/24/2007 11:18 AM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Summons | Summons to First Amended Complaint (Robert Pfaff) | 0.1MB |
| | | | | | Summons | Summons to First Amended Complaint (Raymond D. McCall) | 0.1MB |
| | | | | | Summons | Summons to First Amended Complaint (John Larson) | 0.1MB |
| | | | | | Summons | Summons to First Amended Complaint (G.E.T. Realty Trust) | 0.1MB |
| | | | | | Summons | Summons to First Amended Complaint (Thomas C. Sorensen) | 0.1MB |
| | | | | | Summons | Summons to First Amended Complaint (Concorde Trust) | 0.1MB |
| | | | | | Summons | Summons to First Amended Complaint (Rothschild Trust Guernsey Limited) | 0.1MB |
| | | | | | Summons | Summons to First Amended Complaint (Rothschild Trust Guernsey Limited Account 2299) | 0.1MB |
| | | | | | Summons | Summons to First Amended Complaint (Davina Limited) | 0.1MB |
| | | | | | Summons | Summons to First Amended Complaint (Pirouette LLC Profit Sharing Plan) | 0.1MB |
| | | | | | Summons | Summons to First Amended Complaint (Monte Perucho Investiduras LLC) | 0.1MB |
| | | | | | Summons | Summons to First Amended Complaint (David Amir Makov) | 0.1MB |
| | | | | | Summons | Summons to First Amended Complaint (Morley Inc.) | 0.1MB |
| | | | | | Summons | Summons to First Amended Complaint (Morley Inc. Employee Stock Ownership Plan and Trust) | 0.1MB |
| | | | | | Summons | Summons to First Amended Complaint (Point du Hoc Irrevocable Trust) | 0.1MB |
| | | | | | Summons | Summons to First Amended Complaint (WS Investment Trust) | 0.1MB |
| | | | | | Summons | Summons to First Amended Complaint (Norskanvest LLC) | 0.1MB |
| | | | | | Summons | Summons to First Amended Complaint (Pigavest A.G.) | 0.1MB |
| | | | | | Summons | Summons to First Amended Complaint (Irizarry, McCall & Squarell, P.C.) | 0.1MB |
| | | | | | Summons | Summons to First Amended Complaint (Irizarry & McCall P.C. Profit Sharing Plan) | 0.1MB |
| | | | | | Summons | Summons to First Amended Complaint (Global Leader Consulting Inc.) | 0.1MB |
| | | | | | Summons | Summons to First Amended Complaint (Profit Sharing of Global Leader Consulting, Inc.) | 0.1MB |
| | | | | | Summons | Summons to First Amended Complaint (Keysdale Ventures LLLP) | 0.1MB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Summons | Summons to First Amended Complaint (First Court Ltd. re Account # 2305) | 0.1MB |
| | | | | | Summons | Summons to First Amended Complaint (Deloitte & Touche LLC) | 0.1MB |
| | | | | | Summons | Summons to First Amended Complaint (Deloitte & Touche LLP) | 0.1MB |
| | | | | | Summons | Summons to First Amended Complaint (Michael S. Johnson) | 0.1MB |
| | | | | | Summons | Summons to First Amended Complaint (Joseph Arnett) | 0.1MB |
| | | | | | Summons | Summons to First Amended Complaint (Sasquatch II) | 0.1MB |
| | | | | | Summons | Summons to First Amended Complaint (Bigelow Asset Management LLC) | 0.1MB |
| | | | | | Summons | Summons to First Amended Complaint (Paul Dingee) | 0.1MB |
| 15058325 | 5/31/2007 2:25 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Certificate of Service | PROOF OF SERVICE | 0.1MB |
| | | | | | Certificate of Service | PROOF OF SERVICE | 0.1MB |
| 15074369 | 6/1/2007 2:50 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Robert Tenorio Torres, Torres, Robert T-Saipan-Saipan | Response | Entry of Appearance by Robert T. Torres for Defendant Paul C. Dingee. Response to Petition for TRO and Preliminary Injunction and Cross-Motion for Partial Summary Judgment on the issue of who is the manager of UMDA Lao, LLC. | 0.1MB |
| | | | | | Affidavit | Affidavit of Paul Dingee in Support of Response to Motion for TRO and Cross-Motion for Partial Summary Judgment on the issue of who is Manager of UMDA LaoLao, LLC | 0.1MB |
| | | | | | Exhibit | Exhibit A - K | 0.8MB |
| 15088755 | 6/2/2007 3:11 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Richard W Pierce, Pierce, Richard W-Saipan | Request | Appearance, Request for Entry of Time to Respond to FAC, and Decl. of Counsel | 0.2MB |
| | | | | | Proposed Order | Proposed Order Time Extension | 0.1MB |
| 15089341 | 6/4/2007 5:16 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Proof of Service | Proof of Service (Deloitte & Touche LLP) | 0.1MB |
| | | | | | Proof of Service | Proof of Service (Joseph Arnett) | 0.1MB |
| 15140436 | 6/7/2007 5:49 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Proposed Order | [Proposed] Interim Preliminary Injunction | 0.1MB |
| 15172893 | 6/9/2007 10:43 AM GST | Serve Only - Public | 07-0152-CV United Micronesia Development Association | Timothy H Bellas, Bellas, Timothy H LLC | Notice of Deposition | Notice of Deposition of Paul Dingee | 0.1MB |
| | | | | | Request for Production | Request for Production of Documents to Paul Dingee | 0.1MB |

| | | | Inc vs G E T Realty Trust | | | | |
|---|---|---|---|---|---|---|---|
| 15174025 | 6/11/2007 12:17 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Juan T Lizama, MP CNMI Superior Court | Order | Interim Injunction Order | 0.1MB |
| 15207205 | 6/13/2007 2:30 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | David William Dooley, Dooley Roberts & Fowler LLP | Answer and Cross Complaint | Answer and Cross-Claim of Defendants Deloitte & Touche LLC, Deloitte & Touche LLP, Michael S. Johnson and Joseph Arnett | 1.5MB |
| 15207232 | 6/13/2007 2:52 PM GST | Serve Only - Public | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | David William Dooley, Dooley Roberts & Fowler LLP | Answer and Cross Complaint | Answer and Cross-Claim of Defendants Deloitte & Touche LLC, Deloitte & Touche LLP, Michael S. Johnson and Joseph Arnett | 1.5MB |
| 15240812 | 6/15/2007 3:38 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Proof of Service | PROOF OF SERVICE | 0.1MB |
| | | | | | Proof of Service | PROOF OF SERVICE | 0.1MB |
| 15308520 | 6/21/2007 4:09 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Proof of Service | PROOF OF SERVICE | 0.1MB |
| | | | | | Proof of Service | PROOF OF SERVICE | 0.1MB |
| | | | | | Proof of Service | PROOF OF SERVICE | 0.1MB |
| | | | | | Proof of Service | PROOF OF SERVICE | 0.1MB |
| | | | | | Proof of Service | PROOF OF SERVICE | 0.1MB |
| | | | | | Proof of Service | PROOF OF SERVICE | 0.1MB |
| | | | | | Proof of Service | PROOF OF SERVICE | 0.1MB |
| | | | | | Proof of Service | PROOF OF SERVICE | 0.1MB |
| | | | | | Proof of Service | PROOF SERVICE | 0.1MB |
| | | | | | Proof of Service | PROOF OF SERVICE | 0.1MB |
| | | | | | Proof of Service | PROOF OF SERVICE | 0.1MB |
| | | | | | Proof of Service | PROOF OF SERVICE | 0.1MB |
| | | | | | Proof of Service | PROOF OF SERVICE | 0.1MB |
| | | | | | Proof of Service | PROOF OF SERVICE | 0.1MB |
| | | | | | Proof of Service | PROOF OF SERVICE | 0.1MB |
| | | | | | Proof of Service | PROOF OF SERVICE | 0.1MB |
| | | | | | Proof of Service | PROOF OF SERVICE | 0.1MB |
| | | | | | Proof of Service | PROOF OF SERVICE | 0.1MB |
| 15308560 | 6/21/2007 4:34 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Proof of Service | PROOF OF SERVICE | 0.1MB |
| | | | | | Proof of Service | PROOF OF SERVICE | 0.1MB |
| | | | | | Proof of Service | PROOF OF SERVICE | 0.1MB |
| | | | | | Proof of Service | PROOF OF SERVICE | 0.1MB |
| 15341151 | 6/25/2007 4:13 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Proof of Service | PROOF OF SERVICE | 0.1MB |
| ☺ 15341168 | 6/25/2007 6:40 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association | Robert Tenorio Torres, Torres, Robert T- | Motion | Combined Notice of Motion; Motion for Protective Order; Memorandum in Support of Motion; and Rule 26(c) Certificate of Compliance | 0.1MB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Inc vs G E T Realty Trust | Saipan-Saipan | Exhibit | Exhibit &quot;A&quot; | 0.2MB |
| | | | | | Exhibit | Exhibit &quot;B&quot; | 0.2MB |
| | | | | | Exhibit | Exhibit &quot;C&quot; | 0.1MB |
| | | | | | Exhibit | Exhibit &quot;D&quot; | 0.1MB |
| 15375939 | 6/27/2007 12:13 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Juan T Lizama, MP CNMI Superior Court | Order | ORDER DENYING MOTIONS FOR PROTECTIVE ORDER AND TO COMPEL | 0.1MB |
| 15458550 | 7/5/2007 3:39 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Richard W Pierce, Pierce, Richard W-Saipan | Proposed Order | Stipulation for Extension of Time to File Response to Cross-Claim; [Proposed] Order • Linked from (1) | 0.1MB |
| 15473359 | 7/6/2007 1:38 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Colin Murphy Thompson, Thompson, Colin M | Motion to Dismiss | Motion of Defendant Robert Pfaff to Dismiss the Causes of Action of Plaintiff UMDA for Failure to State a Claim | 0.5MB |
| 🕐 15473365 | 7/6/2007 1:58 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Colin Murphy Thompson, Thompson, Colin M | Notice of Hearing | Notice of Motion and Mottion of Defendant Robert Pfaff to Dismiss the Causes of Action of Plaintiff UMDA for Failure to State a Claim | 0.1MB |
| 15473376 | 7/6/2007 2:15 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Colin Murphy Thompson, Thompson, Colin M | Declaration | Declaration of COlin M. Thompson in Support of Defendant Pfaff Motion to Dismiss the Causes of Action of Plaintiff UMDa for Failure to State a Claim | 1.5MB |
| 15473378 | 7/6/2007 2:53 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Colin Murphy Thompson, Thompson, Colin M | Declaration | Declaration of Colin M. Thompson for Defendant Rober Pfaff Motion to Dismiss thr Causes of Action of Plaintiff UMDA for Failure to State a Claim (Set 2) | 1.6MB |
| 15473401 | 7/6/2007 3:50 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Colin Murphy Thompson, Thompson, Colin M | Motion to Dismiss | Motion of Robert Pfaff to Dismiss the Complaint of Plainitiff UMDA LaoLao LLC for Lack of Standing and Failure to State a Claim & Partial Summry Judgment | 1.0MB |
| 15473410 | 7/6/2007 4:09 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Colin Murphy Thompson, Thompson, Colin M | Notice of Hearing | Ntc of Mtn & Mtn of R. Pfaff to Dismiss theComplaint of UMDA Laolao LLC for Lack of Stading, Failure to State Claim & Partial Summary Judgment | 0.1MB |
| 15473414 | 7/6/2007 4:31 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Colin Murphy Thompson, Thompson, Colin M | Declaration | Declaration in Support of Defendant Pfaff Motion to Dismiss the Complaint of UMDA for LAck of Standing, Failure to State & Partial Summ. Jdgment | 1.4MB |
| 15473418 | 7/6/2007 5:26 PM GST | File And Serve | 07-0152-CV United Micronesia Development | Colin Murphy Thompson, Thompson, | Declaration | Declaration in Support of Defenndat Pfaff Motion to Dismiss Complaint of UMDA for Lack of Standing, Failure to | 1.7MB |

| | | | Association Inc vs G E T Realty Trust | Colin M | | State CLaim & Partial Sumamry Judgment | |
|---|---|---|---|---|---|---|---|
| 15490568 | 7/9/2007 2:31 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Notice of Deposition | AMENDED NOTICE OF DEPOSITION OF PAUL DINGEE | 0.2MB |
| 15508112 | 7/10/2007 12:00 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Daniel M Benjamin, Calvo & Clark LLP | Entry of Appearance | Entry of Special Appearance | 0.1MB |
| 🕐 15560965 | 7/13/2007 5:20 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Robert Tenorio Torres, Torres, Robert T-Saipan-Saipan | Notice | Notice of Hearing on Defendant Paul C. Dingee's Response to Petition for TRO and Preliminary Injunction and Cross-Motion for Partial Summary Judgment on the Issue of Who is the Manager of UMDA LaoLao, LCC. | 0.1MB |
| 15578295 | 7/16/2007 8:08 AM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Juan T Lizama, MP CNMI Superior Court | Agreed Scheduling Order | Stipulation for extension (granted) | 0.1MB |
| 15578526 | 7/16/2007 4:15 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Juan T Lizama, MP CNMI Superior Court | Order | Granted (Stipulation for Extension of Time to File Response to Cross-Claim; [Proposed] Order)<br>• Linked to (1) | 0.1MB |
| 15612834 | 7/18/2007 12:06 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Timothy H Bellas, Bellas, Timothy H LLC | Notice | Notice of Ex Parte Motion and Motion for Extension of Time to Respond to Defendant Pfaff's Motion to Dismiss; Memorandum of Points and Authorities in Support Thereof | 0.5MB |
| | | | | | Declaration | Declaration of Timothy H. Bellas, Esq. in Support of Ex Parte Motion for Extension of Time to Respond to Defendants Pfaff's Motion to Dismiss | 0.8MB |
| | | | | | Proposed Order | [Proposed] Order Granting Ex Parte Motion for Extension of time to Respond to Defendant Pfaff's Motion to Dismiss | 0.2MB |
| 15611547 | 7/18/2007 12:13 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Proof of Service | Proof of Service (Bigelow Asset Management) | 0.1MB |
| | | | | | Proof of Service | Proof of Service (Irizarry & McCall PC) | 0.1MB |
| | | | | | Proof of Service | Proof of Service (Keysdale Ventures LLLP) | 0.1MB |
| | | | | | Proof of Service | Proof of Service (Monte Perucho Investiduras LLC) | 0.1MB |
| | | | | | Proof of Service | Proof of Service (Morley Inc. Employee Stock & Ownership Plan & Trust) | 0.1MB |
| | | | | | Proof of Service | Proof of Service (Norskanvest LLC) | 0.1MB |
| | | | | | Proof of Service | Proof of Service (Morley, Inc.) | 0.1MB |
| | | | | | Proof of Service | Proof of Service (Pirouette LLC | 0.1MB |

|  |  |  |  |  | | Profit Sharing Plan) | |
|--|--|--|--|--|--|--|--|
|  |  |  |  |  | Proof of Service | Proof of Service (Profit Sharing Plan, Global Leadership Consulting, Inc) | 0.1MB |
|  |  |  |  |  | Proof of Service | Proof of Service (Robert Pfaff) | 0.1MB |
|  |  |  |  |  | Proof of Service | Proof of Service (Irizarry & McCall PC Profit Sharing Plan) | 0.1MB |
|  |  |  |  |  | Proof of Service | Proof of Service (Sasquatch Partners II) | 0.1MB |
|  |  |  |  |  | Proof of Service | Proof of Service (Global Leadership Consulting, Inc.) | 0.1MB |
| 15613082 | 7/18/2007 4:28 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Juan T Lizama, MP CNMI Superior Court | Order | order granting extension | 0.1MB |
| 15648309 | 7/20/2007 4:15 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Ex Parte Motion | NOTICE OF EX PARTE MOTION AND MOTION TO RESCHEDULE AUGUST 8 HEARING; MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT THEREOF | 0.1MB |
|  |  |  |  |  | Declaration | DECLARATION OF MICHAEL W. DOTTS, ESQ. IN SUPPORT OF EX PARTE MOTION TO RESCHEDULE AUGUST 8 HEARING | 0.2MB |
|  |  |  |  |  | Proposed Order | [PROPOSED] ORDER GRANTING EX PARTE MOTION TO RESCHEDULE AUGUST 8 HEARING • Linked from (1) | 0.1MB |
| 15648325 | 7/20/2007 6:28 PM GST | Serve Only - Public | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Ex Parte Motion | NOTICE OF EXPARTE MOTION AND MOTION TO RESCHEDULE AUGUST 8 HEARING; MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT THEREOF | 0.1MB |
|  |  |  |  |  | Declaration | DECLARATION OF MICHAEL W. DOTTS, ESQ. IN SUPPORT OF EX PARTE MOTION TO RESCHEDULE AUGUST 8 HEARING | 0.2MB |
|  |  |  |  |  | Proposed Order | [PROPOSED] ORDER | 0.1MB |
| 15666186 | 7/23/2007 11:01 AM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Proof of Service | Proof of Service (WS Investment Trust) | 0.1MB |
|  |  |  |  |  | Proof of Service | Proof of Service (GET Realty Trust) | 0.1MB |
|  |  |  |  |  | Proof of Service | Proof of Service (Point Du Hoc Irrevocable Trust) | 0.1MB |
|  |  |  |  |  | Proof of Service | Proof of Service (Thomas C. Sorenson) | 0.1MB |
| 15666254 | 7/23/2007 12:34 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Robert Tenorio Torres, Torres, Robert T-Saipan-Saipan | Entry of Appearance | Entry of Appearance | 0.1MB |
|  |  |  |  |  | Exhibit | Exhibit "A" | 0.1MB |
| 15666265 | 7/23/2007 1:22 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Robert Tenorio Torres, Torres, Robert T-Saipan-Saipan | Opposition | Opposition to Ex Parte Motion to Continue August 8 Hearing | 0.1MB |
| 15666300 | 7/23/2007 | File | 07-0152-CV | Robert | Opposition | Opposition to Ex Parte Motion | 0.1MB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1:35 PM GST | And Serve | United Micronesia Development Association Inc vs G E T Realty Trust | Tenorio Torres, Torres, Robert T-Saipan | | to Continue August 8 Hearing | |
| 15666329 | 7/23/2007 3:23 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Proof of Service | PROOF OF SERVICE (Concorde Trust) | 0.2MB |
| | | | | | Proof of Service | PROOF OF SERVICE (John Larson) | 0.1MB |
| | | | | | Proof of Service | PROOF OF SERVICE (First Court Ltd.) | 0.1MB |
| | | | | | Proof of Service | PROOF OF SERVICE (John Larson) | 0.1MB |
| | | | | | Proof of Service | PROOF OF SERVICE (First Court Ltd.) | 0.1MB |
| 15682458 | 7/24/2007 11:16 AM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Timothy H Bellas, Bellas, Timothy H LLC | Declaration | Declaration of Timothy H. Bellas | 0.1MB |
| | | | | | Exhibit | Exhibit A to Declaration of TH Bellas | 0.1MB |
| 15700570 | 7/25/2007 1:53 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Request for Production | FIRST REQUEST FOR PRODUCTION OF DOCUMENTS TO DEFENDANT GET REALTY TRUST | 0.1MB |
| | | | | | Request for Production | FIRST REQUEST FOR PRODUCTION OF DOCUMENTS TO DEFENDANT ROBERT PFAFF | 0.1MB |
| | | | | | Request for Production | FIRST REQUEST FOR PRODUCTION OF DOCUMENTS TO DEFENDANT MONTE PERUCHO INVESTIDURAS LLC | 0.1MB |
| | | | | | Subpoena | FIRST REQUEST FOR PRODUCTION OF DOCUMENTS TO DEFENDANT RAYMOND MCCALL | 0.1MB |
| | | | | | Request for Production | FIRST REQUEST FOR PRODUCTION OF DOCUMENTS TO DEFENDANT CONCORDE TRUST | 0.1MB |
| | | | | | Request for Production | FIRST REQUEST FOR PRODUCTION OF DOCUMENTS TO DEFENDANT DAVINA LIMITED | 0.1MB |
| | | | | | Request for Production | FIRST REQUEST FOR PRODUCTION OF DOCUMENTS TO DEFENDANT ROTHSCHILD TRUST GUERNSEY LIMITED AS TRUSTEE OF THE CONCORDE TRUST | 0.1MB |
| | | | | | Request for Production | FIRST REQUEST FOR PRODUCTION OF DOCUMENTS TO DEFENDANT SASQUATCH II | 0.1MB |
| 15700667 | 7/25/2007 4:25 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Request for Production | FIRST REQUEST FOR PRODUCTION OF DOCUMENTS TO DEFENDANT RAYMOND MCCALL | 0.1MB |
| 15700688 | 7/25/2007 9:06 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T | Timothy H Bellas, Bellas, Timothy H LLC | Opposition | Opposition to Paul Dingee's Motion for Summary Judgment; Reply in Support of Motion for Preliminary Injunction | 4.9MB |
| | | | | | Declaration | Declaration of Eduardo A. | 0.5MB |

| | | | |
|---|---|---|---|
| Realty Trust | | Calvo | |
| | Declaration | Declaration of Governor Benigno R. Fitial | 0.5MB |
| | Declaration | Declaration of Hiroyuki Saito | 0.4MB |
| | Declaration | Rule 56(f) Declaration of Michael W. Dotts in Support of Opposition to Dingee's Motion for Summary Judgment | 1.0MB |
| | Exhibit | Exhibit 1 to Rule 56(f) Declaration of Michael W. Dotts in Support of Opposition to Dingee's Motion for Summary Judgment | 6.1MB |
| | Declaration | Declaration of Timothy H. Bellas in Support of Opposition to Dingee's Motion for Summary Judgment and Reply in Support of Motion for Preliminary Injunction | 0.5MB |
| | Exhibit | Exhibit 1 (pg. 1 to 20 ) to the Declaration of Timothy H. Bellas | 2.4MB |
| | Exhibit | Exhibit 1 (pg. 21 to 35 ) to the Declaration of Timothy H. Bellas | 1.7MB |
| | Exhibit | Exhibit 1 (pg. 36 to 50 ) to the Declaration of Timothy H. Bellas | 1.7MB |
| | Exhibit | Exhibit 1 (pg. 51 to 65) to the Declaration of Timothy H. Bellas | 1.8MB |
| | Exhibit | Exhibit 1 (pg. 66 to 80 ) to the Declaration of Timothy H. Bellas | 1.8MB |
| | Exhibit | Exhibit 1 (pg. 81 to 95 ) to the Declaration of Timothy H. Bellas | 1.9MB |
| | Exhibit | Exhibit 1 (pg. 96 to 110 ) to the Declaration of Timothy H. Bellas | 1.7MB |
| | Exhibit | Exhibit 1 (pg. 111 to 125 ) to the Declaration of Timothy H. Bellas | 0.4MB |
| | Exhibit | Exhibit 1 (pg. 126 to 140 ) to the Declaration of Timothy H. Bellas | 1.7MB |
| | Exhibit | Exhibit 1 (pg. 140 to 155 ) to the Declaration of Timothy H. Bellas | 1.7MB |
| | Exhibit | Exhibit 1 (pg. 156 to 165 ) to the Declaration of Timothy H. Bellas | 1.2MB |
| | Exhibit | Exhibit 1 (pg. 166 to 177 ) to the Declaration of Timothy H. Bellas | 0.6MB |
| | Exhibit | Exhibit 2 to the Declaration of Timothy H. Bellas | 1.6MB |
| | Exhibit | Exhibit 3 to the Declaration of Timothy H. Bellas | 0.2MB |
| | Exhibit | Exhibit 4 to the Declaration of Timothy H. Bellas | 0.2MB |
| | Exhibit | Exhibit 5 to the Declaration of Timothy H. Bellas | 0.3MB |
| | Exhibit | Exhibit 6 to the Declaration of Timothy H. Bellas | 0.3MB |
| | Exhibit | Exhibit 7 to the Declaration of Timothy H. Bellas | 0.2MB |
| | Exhibit | Exhibit 8 to the Declaration of | 0.7MB |

| | | |
|---|---|---|
| | Timothy H. Bellas | |
| Exhibit | Exhibit 9 to the Declaration of Timothy H. Bellas | 0.2MB |
| Exhibit | Exhibit 10 Part A to the Declaration of Timothy H. Bellas | 1.8MB |
| Exhibit | Exhibit 10 part B to the Declaration of Timothy H. Bellas | 0.7MB |
| Exhibit | Exhibit 11 to the Declaration of Timothy H. Bellas | 0.4MB |
| Exhibit | Exhibit 12 to the Declaration of Timothy H. Bellas | 0.4MB |
| Exhibit | Exhibit 13 to the Declaration of Timothy H. Bellas | 0.4MB |
| Exhibit | Exhibit 14 (pg. 1 to 10 ) to the Declaration of Timothy H. Bellas | 1.4MB |
| Exhibit | Exhibit 14 (pg. 11 to 20 ) to the Declaration of Timothy H. Bellas | 1.3MB |
| Exhibit | Exhibit 14 (pg. 21 to 30) to the Declaration of Timothy H. Bellas | 1.4MB |
| Exhibit | Exhibit 14A (pg. 1 to 10) to the Declaration of Timothy H. Bellas | 0.2MB |
| Exhibit | Exhibit 14A (pg. 11 to 20) to the Declaration of Timothy H. Bellas | 0.9MB |
| Exhibit | Exhibit 14A (pg. 21 to 25) to the Declaration of Timothy H. Bellas | 0.4MB |
| Exhibit | Exhibit 14B to the Declaration of Timothy H. Bellas | 1.0MB |
| Exhibit | Exhibit 15 to the Declaration of Timothy H. Bellas | 0.2MB |
| Declaration | Declaration of Russell K. Snow, Jr. in Opposition to Paul Dingee's Motion for Summary Judgment and Reply in Support of Motion for Preliminary Injunction | 1.5MB |
| Exhibit | Exhibit 1 & 2 to the Declaration of Russell K. Snow | 0.5MB |
| Exhibit | Exhibit 3 to the Declaration of Russell K. Snow | 0.7MB |
| Exhibit | Exhibit 4 part A to the Declaration of Russell K. Snow | 3.4MB |
| Exhibit | Exhibit 4 part B to the Declaration of Russell K. Snow | 4.3MB |
| Exhibit | Exhibit 5 to the Declaration of Russell K. Snow | 1.3MB |
| Exhibit | Exhibit 6 & 7 to the Declaration of Russell K. Snow | 0.7MB |
| Exhibit | Exhibit 8 to the Declaration of Russell K. Snow | 0.3MB |
| Exhibit | Exhibit 8A to the Declaration of Russell K. Snow | 0.8MB |
| Exhibit | Exhibit 8A-1 to 8A-3 to the Declaration of Russell K. Snow | 0.5MB |
| Exhibit | Exhibit 8A-4 to 8A-5 to the Declaration of Russell K. Snow | 0.4MB |
| Exhibit | Exhibit 8A-6 to 8A-7 to the Declaration of Russell K. Snow | 0.5MB |
| Exhibit | Exhibit 8A-8 to 8A-10 to the Declaration of Russell K. Snow | 0.5MB |

| | | | | | Exhibit | Exhibit 9 to 11 to the Declaration of Russell K. Snow | 0.4MB |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit | Exhibit 12 to 14 to the Declaration of Russell K. Snow | 1.3MB |
| 15733293 | 7/27/2007 1:49 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Timothy H Bellas, Bellas, Timothy H LLC | Declaration | Declaration of Eduardo A. Calvo | 0.4MB |
| 15750577 | 7/30/2007 4:06 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Juan T Lizama, MP CNMI Superior Court | Order | Granted ([PROPOSED] ORDER GRANTING EX PARTE MOTION TO RESCHEDULE AUGUST 8 HEARING)<br>• Linked to (1) | 0.1MB |
| 15768193 | 7/31/2007 1:55 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Juan T Lizama, MP CNMI Superior Court | Case Management Order | Order Granting Ex Parte Motion to Reschedule August 8 hearing | 0.1MB |
| 15784245 | 8/1/2007 8:47 AM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Thomas E Clifford, Clifford, Thomas E | Notice of Appearance | Notice of Appearance: Counsel for Defendants Deloitte & Touche LLC, Deloitte & Touche LLP, Michael S. Johnson and Joseph Arnett | 0.1MB |
| 15785660 | 8/1/2007 1:39 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Robert Tenorio Torres, Torres, Robert T-Saipan-Saipan | Stipulation | Stipulation Re: Deadlines, Minute Order<br>• Linked from (1) | 0.1MB |
| 15800828 | 8/2/2007 11:39 AM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Juan T Lizama, MP CNMI Superior Court | Order | Granted (Stipulation Re: Deadlines, Minute Order)<br>• Linked to (1) | 0.1MB |
| 15817576 | 8/3/2007 4:52 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Motion | MOTION FOR ENTRY OF DEFAULT (First Court Ltd.) | 0.1MB |
| | | | | | Entry of Default | ENTRY OF DEFAULT | 0.1MB |
| | | | | | Declaration | DECLARATION IN SUPPORT OF MOTION FOR ENTRY OF DEFAULT | 0.1MB |
| | | | | | Motion | MOTION FOR ENTRY OF DEFAULT (John Larson) | 0.1MB |
| | | | | | Entry of Default | ENTRY OF DEFAULT | 0.1MB |
| | | | | | Declaration | DECLARATION IN SUPPORT OF MOTION FOR ENTRY OF DEFAULT | 0.1MB |
| | | | | | Motion | MOTION FOR ENTRY OF DEFAULT | 0.1MB |
| | | | | | Entry of Default | ENTRY OF DEFAULT (Norskanvest LLC) | 0.1MB |
| | | | | | Declaration | DECLARATION IN SUPPORT OF MOTION FOR ENTRY OF DEFAULT | 0.1MB |
| 15817589 | 8/3/2007 5:43 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association | Michael W Dotts, O'Connor Berman Dotts & | Motion | MOTION FOR ENTRY OF DEFAULT | 0.1MB |
| | | | | | Entry of Default | ENTRY OF DEFAULT (Global Leader Consulting Inc.) | 0.1MB |
| | | | | | Declaration | DECLARATION IN SUPPORT OF | 0.1MB |

| | | | Inc vs G E T Realty Trust | Banes-Saipan | | MOTION FOR ENTRY OF DEFAULT | |
|---|---|---|---|---|---|---|---|
| | | | | | Motion | MOTION FOR ENTRY OF DEFAULT | 0.1MB |
| | | | | | Entry of Default | ENTRY OF DEFAULT (Morley Inc.) | 0.1MB |
| | | | | | Declaration | DECLARATION IN SUPPORT OF MOTION FOR ENTRY OF DEFAULT | 0.1MB |
| | | | | | Motion | MOTION FOR ENTRY OF DEFAULT | 0.1MB |
| | | | | | Entry of Default | ENTRY OF DEFAULT (Morley Inc. Employee Stock Ownership Plan & Trust) | 0.1MB |
| | | | | | Declaration | DECLARATION IN SUPPORT OF MOTION FOR ENTRY OF DEFAULT | 0.1MB |
| | | | | | Motion | MOTION FOR ENTRY OF DEFAULT | 0.1MB |
| | | | | | Entry of Default | ENTRY OF DEFAULT (Profit Sharing Plan of Global Leader Consulting Inc.) | 0.1MB |
| | | | | | Declaration | DECLARATION IN SUPPORT OF MOTION FOR ENTRY OF DEFAULT | 0.1MB |
| 15817600 | 8/3/2007 5:44 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Colin Murphy Thompson, Thompson, Colin M | Motion to Dismiss | Motion of Defendant Sasquatch II to Dismiss Plaintiffs' Twelfth Cause of Action for Lack of Standing and Failure to State a Claim and for Partial Summary Judgment | 0.1MB |
| 15817601 | 8/3/2007 5:51 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Colin Murphy Thompson, Thompson, Colin M | Motion to Dismiss | Notice of Motion and Motion of Defendant Sasquatch II to Dismiss Plaintiffs' Twelfth Cause of Action for Lack of Standing and Failure to State a Claim and for Partial Summary Judgment | 0.1MB |
| 15817603 | 8/3/2007 6:35 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Motion | MOTION FOR ENTRY OF DEFAULT | 0.1MB |
| | | | | | Entry of Default | ENTRY OF DEFAULT (Concorde) | 0.1MB |
| | | | | | Declaration | DECLARATION IN SUPPORT OF MOTION FOR ENTRY OF DEFAULT | 0.1MB |
| | | | | | Motion | MOTION FOR ENTRY OF DEFAULT | 0.1MB |
| | | | | | Entry of Default | ENTRY OF DEFAULT (Davina) | 0.1MB |
| | | | | | Declaration | DECLARATION IN SUPPORT OF MOTION FOR ENTRY OF DEFAULT | 0.1MB |
| | | | | | Motion | MOTION FOR ENTRY OF DEFAULT | 0.1MB |
| | | | | | Entry of Default | ENTRY OF DEFAULT (Rothschild Trust) | 0.1MB |
| | | | | | Declaration | DECLARATION IN SUPPORT OF MOTION FOR ENTRY OF DEFAULT | 0.1MB |
| | | | | | Motion | MOTION FOR ENTRY OF DEFAULT | 0.1MB |
| | | | | | Entry of Default | ENTRY OF DEFAULT (Rothschild Acct 2299) | 0.1MB |
| | | | | | Declaration | DECLARATION IN SUPPORT OF MOTION FOR ENTRY OF DEFAULT | 0.1MB |
| 15817602 | 8/3/2007 7:17 PM | File And | 07-0152-CV United | Robert Tenorio | Motion to Dismiss | Notice of Motion, Motion to Dismiss by Monte Perucho | 0.1MB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | GST | Serve | Micronesia Development Association Inc vs G E T Realty Trust | Torres, Torres, Robert T- Saipan- Saipan | | Investiduras LLC under Rule 12(b)(6) for Failure to State a Claim, Joinder in Motion of Defendant Robert Pfaff Challenging the Plaintiffs' Claims for Lac of Standing and Failure to State a Claim, Joinder in Motion of Defendant Paul Dingee for Partial Summary Judgment and for Dismissal of the Claim as to Plaintiff's Twelfth Cause of Action, Memorandum of Points and Authorities in Support of Motion to Dismiss. | |
| | | | | | | Notice of Hearing | Notice of Hearing | 0.1MB |
| | | | | | | Motion to Dismiss | Notice of Motion, Motion to Dismiss by Paul Dingee under Rule 12(b)(6) for Failure to State a Claim, Joinder in Motion of Defendant Robert Pfaff Challenging the Plaintiffs' Claims for Lack of Standing and Failure to State a Claim, Memorandum of Points and Authorities in Support of Motion to Dismiss | 0.1MB |
| | | | | | | Notice of Hearing | Notice of Hearing | 0.1MB |
| | | | | | | Motion | Notice of Motion, Special Appearance by Defendants Keysdale Ventures; Irizarry & McCall P.C. Profit Sharing Plan; Pirouette LLC Profit Sharing Plan to Challenge Jurisdiction for Lack of Minimum Contacts, Memorandum of Points and Authorities in Support of Motion. | 0.1MB |
| | | | | | | Notice of Hearing | Notice of Hearing | 0.1MB |
| 15833793 | 8/6/2007 1:34 PM GST | | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Robert Tenorio Torres, Torres, Robert T- Saipan- Saipan | Reply | Reply of Paul Dingee in Support of Motion for Partial Summary Judgment. | 0.1MB |
| | | | | | | Affidavit | Affidavit of Angelina Irizarry | 0.3MB |
| | | | | | | Affidavit | Affidavit of Brian Bigelow | 0.3MB |
| | | | | | | Affidavit | Affidavit of Thomas C. Sorenson | 0.3MB |
| | | | | | | Affidavit | Affidavit of Paul Dingee | 0.2MB |
| 🕐 15833834 | 8/6/2007 3:37 PM GST | | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Richard W Pierce, Pierce, Richard W- Saipan | Motion to Dismiss | Motion to Dismiss First Amended Complaint and Notice of Motion | 0.1MB |
| | | | | | | Memorandum | Memorandum in Support of Motion to Dismiss First Amended Complaint | 0.5MB |
| 🕐 15833841 | 8/6/2007 4:01 PM GST | | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Richard W Pierce, Pierce, Richard W- Saipan | Motion to Dismiss | Motion to Dismiss, In Part, Cross Claims of Deloitte and Notice of Motion | 0.1MB |
| | | | | | | Memorandum | Memorandum in Support of Motion to Dismiss Cross- Claims of Deloitte Defendants | 0.1MB |
| 15850761 | 8/7/2007 3:46 PM GST | | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T | Michael W Dotts, O'Connor Berman Dotts & Banes- | Proof of Service | Proof of Service | 0.1MB |

| | | | Realty Trust | Saipan | | | |
|---|---|---|---|---|---|---|---|
| 15850775 | 8/7/2007 4:48 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Proof of Service | Proof of Service | 0.1MB |
| 15868644 | 8/8/2007 3:18 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Proof of Service | PROOF OF SERVICE | 0.1MB |
| | | | | | Proof of Service | PROOF OF SERVICE | 0.1MB |
| | | | | | Proof of Service | PROOF OF SERVICE | 0.1MB |
| 15884570 | 8/9/2007 4:25 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Colin Murphy Thompson, Thompson, Colin M | Motion to Dismiss | Memorandum of Defendants GET Realty Trust and Thomas Sorenson, Trustee for GET Realty Trust, in Support of Their Com.R.Civ.P.12(b)(6) Motion to Dismiss for Failure to State a Claim and Other Grounds | 0.1MB |
| 🕐 15884586 | 8/9/2007 4:46 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Colin Murphy Thompson, Thompson, Colin M | Notice | Notice of Motion and Motion of Defendants GET Realty Trust and Thomas Sorenson,Trustee for GET Realty Trust to Dismiss the First Amended Complaint as it Relates to Defendants | 0.1MB |
| 15918845 | 8/13/2007 3:32 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Objection | PLAINTIFFS' OBJECTION TO "REPLY AFFIDAVITS" IMPROPERLY SUBMITTED BY DEFENDANT PAUL C. DINGEE | 0.1MB |
| | | | | | Declaration | DECLARATION OF ROBERT J. O'CONNOR | 0.1MB |
| | | | | | Exhibit | EXHIBITS 1-3 TO DECLARATION OF ROBERT J. O'CONNOR | 0.2MB |
| 15919213 | 8/13/2007 8:07 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Robert Tenorio Torres, Torres, Robert T-Saipan-Saipan | Notice | NOTICE OF SUPPLEMENTAL FILING OF AFFIDAVITS IN SUPPORT OF DEFENDANT DINGEE'S OPPOSITION TO PRELIMINARY INJUNCTION AND IN SUPPORT OF HIS MOTION FOR PARTIAL SUMMARY JUDGMENT RE: PLAINTIFFS' OBJECTIONS TO AFFIDAVITS | 0.1MB |
| | | | | | Affidavit | Affidavit of Paul C. Dingee | 0.1MB |
| | | | | | Affidavit | Affidavit of Angela Irizarry | 0.1MB |
| | | | | | Affidavit | Affidavit of Brian Bigelow with Mark A. Adams | 0.1MB |
| | | | | | Affidavit | Affidavit of Thomas C. Sorenson | 0.1MB |
| 15970467 | 8/16/2007 3:21 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Timothy H Bellas, Bellas, Timothy H LLC | Objection | Renewed Objection to Affidavits of Defendants | 0.1MB |
| 15970497 | 8/16/2007 4:17 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Richard W Pierce, Pierce, Richard W-Saipan | Stipulation | Stipulation to Take Motion to Dismiss Off Calendar; [Proposed] Order ● Linked from (1) | 0.1MB |
| 15986466 | 8/17/2007 | File | 07-0152-CV | Timothy H | Exhibit | Attachment to Plaintiffs' | 0.1MB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 10:27 AM GST | And Serve | United Micronesia Development Association Inc vs G E T Realty Trust | Bellas, Bellas, Timothy H LLC | | Renewed Objections to "Reply Affidavits" Improperly Submitted By Defendant Dingee, as Re-Filed on August 13, 2007 | |
| 15986753 | 8/17/2007 2:20 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Opposition | PLAINTIFFS' OPPOSITION TO DINGEE'S MOTION TO DISMISS | 0.1MB |
| | | | | | Opposition | PLAINTIFFS' OPPOSITION TO MONTE PERUCHO INVESTIDURAS LLC'S MOTION TO DISMISS | 0.1MB |
| | | | | | Opposition | PLAINTIFFS' OPPOSITION TO MONTE PERUCHO INVESTIDURAS LLC'S JOINDER IN DEFENDANT DINGEE'S MOTION FOR SUMMARY JUDGMENT | 0.1MB |
| | | | | | Opposition | PLAINTIFFS' OPPOSITION TO SASQUATCH II'S MOTION TO DISMISS | 0.1MB |
| 15986775 | 8/17/2007 3:16 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Juan T Lizama, MP CNMI Superior Court | Order | Granted (Stipulation to Take Motion to Dismiss Off Calendar; [Proposed] Order)<br>• Linked to (1) | 0.1MB |
| 15986785 | 8/17/2007 3:35 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Robert J O'Connor, O'Connor Berman Dotts & Banes-Saipan | Opposition | PLAINTIFFS' OPPOSITION TO "JURISDICTIONAL CHALLENGE" BY KEYSDALE VENTURES, IRIZARRY & MCCALL P.C. PROFIT SHARING PLAN, AND PIROUETTE LLC PROFIT SHARING PLAN | 0.1MB |
| | | | | | Declaration | DECLARATION OF JOSE LIFOIFOI IN OPPOSITION TO MOTION TO DISMISS FILED BY DEFENDANTS KEYSDALE VENTURES LLC, MCCALL & IRIZARRY P.C. PROFIT SHARING PLAN AND PIROUETTE LLC PROFIT SHARING PLAN | 1.4MB |
| 15986814 | 8/17/2007 5:17 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Robert J O'Connor, O'Connor Berman Dotts & Banes-Saipan | Motion | MOTION FOR ENTRY OF DEFAULT | 0.1MB |
| | | | | | Declaration | DECLARATION IN SUPPORT OF MOTION FOR ENTRY OF DEFAULT | 0.1MB |
| | | | | | Entry of Default | ENTRY OF DEFAULT | 0.1MB |
| | | | | | Motion | MOTION FOR ENTRY OF DEFAULT | 0.1MB |
| | | | | | Declaration | DECLARATION IN SUPPORT OF MOTION FOR ENTRY OF DEFAULT | 0.1MB |
| | | | | | Entry of Default | ENTRY OF DEFAULT | 0.1MB |
| 15986817 | 8/17/2007 7:54 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Robert Tenorio Torres, Torres, Robert T-Saipan-Saipan | Response | Defendant Dingee's Response to Plaintiffs' Renewed Objections to Reply Affidavits | 0.1MB |
| 16002616 | 8/18/2007 11:58 AM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T | Robert J O'Connor, O'Connor Berman Dotts & Banes- | Opposition | OPPOSITION TO MOTION TO DISMISS BY DEFENDANTS RAYMOND MCCALL AND IRIZARRY & MCCALL P.C. | 0.1MB |
| | | | | | Exhibit | EXHIBIT TO OPPOSITION TO MOTION TO DISMISS BY | 0.1MB |

| | | | Realty Trust | Saipan | | DEFENDANTS RAYMOND MCCALL AND IRIZARRY & MCCALL P.C. | |
|---|---|---|---|---|---|---|---|
| 16003747 | 8/20/2007 4:07 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Robert J O'Connor, O'Connor Berman Dotts & Banes-Saipan | Opposition | OPPOSITION TO PFAFF'S MOTION FOR SUMMARY JUDGMENT | 0.1MB |
| | | | | | Opposition | CONSOLODATED OPPOSITION TO PFAFF'S MOTIONS TO DISMISS | 0.1MB |
| | | | | | Exhibit | EXHIBIT TO CONSOLODATED OPPOSITION TO PFAFF'S MOTIONS TO DISMISS | 0.1MB |
| 16003748 | 8/20/2007 4:25 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | David William Dooley, Dooley Roberts & Fowler LLP | Stipulation | Stipulation by Izarry & McCall Profit Sharing Plan, Pirouette LLC Profit Sharing Plan, and Keysdale Ventures LLP to Withdraw Pending Motion to Dismiss CrossClaims Filed by Defendants Deloitte & Touche LLC, Touche LLP, Michael S. Johnson and Joseph Arnett | 0.1MB |
| 16003757 | 8/20/2007 5:26 PM GST | Serve Only - Private | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Robert J O'Connor, O'Connor Berman Dotts & Banes-Saipan | Notice of Deposition | NOTICE OF DEPOSITION OF ROBERT PFAFF | 0.1MB |
| | | | | | Notice of Deposition | NOTICE OF DEPOSITION OF RAYMOND D. MCCALL | 0.1MB |
| | | | | | Notice of Deposition | RULE 30(b)(6) NOTICE OF DEPOSITION OF IRIZARRY & MCCALL P.C. PROFIT SHARING PLAN | 0.1MB |
| | | | | | Notice of Deposition | RULE 30(b)(6) NOTICE OF DEPOSITION OF IRIZARRY, MCCALL AND SQUARRELL P.C. (aka IRIZARRY & MCCALL P.C.) | 0.1MB |
| | | | | | Notice of Deposition | RULE 30(b)(6) NOTICE OF DEPOSITION OF MONTE PERUCHO INVESTIDURAS LLC | 0.1MB |
| | | | | | Notice of Deposition | RULE 30(b)(6) NOTICE OF DEPOSITION OF PIROUETTE LLC PROFIT SHARING PLAN | 0.1MB |
| | | | | | Notice of Deposition | RULE 30(b)(6) NOTICE OF DEPOSITION OF SASQUATCH II | 0.1MB |
| | | | | | Notice of Deposition | NOTICE OF DEPOSITION OF DAVID AMIR MAKOV | 0.1MB |
| | | | | | Notice of Deposition | NOTICE OF DEPOSITION OF THOMAS C. SORENSON | 0.1MB |
| | | | | | Notice of Deposition | RULE 30(b)(6) NOTICE OF DEPOSITION OF G.E.T. REALTY TRUST | 0.1MB |
| 16003759 | 8/20/2007 6:10 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Robert J O'Connor, O'Connor Berman Dotts & Banes-Saipan | Opposition | SUPPLEMENTAL OPPOSITION TO MOTIONS FOR SUMMARY JUDGMENT BY PAUL DINGEE, SASQUATCH II, MONTE PERUCHO INVESTIDURAS LLC AND ROBERT PFAFF | 0.1MB |
| | | | | | Exhibit | EXHIBIT 1 TO SUPPLEMENTAL OPPOSITION TO MOTIONS FOR SUMMARY JUDGMENT | 0.1MB |
| | | | | | Exhibit | EXHIBIT 2 TO SUPPLEMENTAL OPPOSITION TO MOTIONS FOR SUMMARY JUDGMENT | 0.1MB |
| 16019008 | 8/21/2007 11:17 AM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Robert J O'Connor, O'Connor Berman Dotts & Banes-Saipan | Proof of Service | PROOF OF SERVICE | 0.1MB |
| | | | | | Proof of Service | PROOF OF SERVICE | 0.1MB |
| | | | | | Proof of Service | PROOF OF SERVICE | 0.1MB |
| | | | | | Proof of Service | PROOF OF SERVICE | 0.1MB |

| | ID | Date/Time | Method | Case | Party | Type | Description | Size |
|---|---|---|---|---|---|---|---|---|
| 🕐 | 16036383 | 8/22/2007 4:32 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Robert Tenorio Torres, Torres, Robert T-Saipan-Saipan | Motion | Defendant Dingee's Combined Notice of Motion; Motion to Strike Plaintiffs' Supplemental Opposition to Motions for Summary Judgment Filed on August 20, 2007; Memorandum of Law | 0.1MB |
| | 16053650 | 8/23/2007 12:10 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Juan T Lizama, MP CNMI Superior Court | Order | Interim Order Folowwing Hearing for Preliminary Injunction and Summary Judgment | 0.1MB |
| | 16053773 | 8/23/2007 4:21 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Robert J O'Connor, O'Connor Berman Dotts & Banes-Saipan | Opposition | Plaintiffs' Opposition to GET Realty and Thomas Sorenson's Motion to Dismiss | 0.1MB |
| | 16070072 | 8/24/2007 11:22 AM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Colin Murphy Thompson, Thompson, Colin M | Motion | Memorandum in Support of Defendant Pfaff's Motion to Strike or to Allow Defendant Pfaff the Opportunity to Address Plantiffs' Supplemental Brief | 0.2MB |
| 🕐 | 16070077 | 8/24/2007 11:27 AM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Colin Murphy Thompson, Thompson, Colin M | Notice | Notice of Motion and Motion to Strike or to Alllow Defendant Pfaff the Opportunity to Address Plaintiffs' Supplemental Brief | 0.1MB |
| | 16070232 | 8/24/2007 4:44 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Richard W Pierce, Pierce, Richard W-Saipan | Response | McCall's Response to UMDA Doc. Requests (First) | 0.5MB |
| | 16086973 | 8/27/2007 7:00 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Robert Tenorio Torres, Torres, Robert T-Saipan-Saipan | Reply | Defendant Paul Dingee's Reply to Plaintiffs' Opposition to Motion to Dismiss | 0.1MB |
| | | | | | | Reply | Reply of Monte Perucho Investiduras LLC to Plaintiffs' Opposition to Motion to Dismiss for Failure to State a Claim | 0.1MB |
| | | | | | | Reply | Reply to Plaintiff's Opposition to Jurisictional Challenge by Keysdale Ventures, Irizarry & McCall P.C. Profit Sharing Plan, and Pirouette LLC Profit Sharing Plan | 0.1MB |
| | 16102756 | 8/28/2007 4:43 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Colin Murphy Thompson, Thompson, Colin M | Reply | Reply in Support of Sasquatch II's Motion to Dismiss | 0.1MB |
| | 16102758 | 8/28/2007 5:20 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Joseph E Horey, O'Connor Berman Dotts & Banes-Saipan | Motion | Motion to Shorten Time | 0.1MB |
| | | | | | | Proposed Order | Proposed Order to Shorten Time ● Linked from (1) | 0.1MB |
| | | | | | | Declaration | Declaration in Support of Motion to Shorten Time | 0.1MB |
| | | | | | | Exhibit | Exhibits to Declaration in Support of Motion to Shorten | 0.1MB |

| | | | | | | Time | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Motion | Motion to Continue | | 0.1MB |
| 16102763 | 8/28/2007 6:59 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Richard W Pierce, Pierce, Richard W-Saipan | Reply | McCall's Reply Memorandum in Support of Motion to Dismiss First Amended Complaint | | 0.4MB |
| 16102768 | 8/28/2007 8:42 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Colin Murphy Thompson, Thompson, Colin M | Notice | Notice of Motion and Motion to Dismiss Defendant Thomas C. Sorenson in his Individual Capacity | | 0.1MB |
| 16102769 | 8/28/2007 8:55 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Colin Murphy Thompson, Thompson, Colin M | Motion to Dismiss | Memorandum in Support of Motion to Dismiss of Thomas C. Sorenson in his Individual Capacity | | 0.1MB |
| 16117410 | 8/29/2007 8:23 AM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Joseph E Horey, O'Connor Berman Dotts & Banes-Saipan | Proposed Order | [Proposed] Order Continuing Evidentiary Hearing | | 0.1MB |
| 16119279 | 8/29/2007 3:12 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Juan T Lizama, MP CNMI Superior Court | Order | Granted (Proposed Order to Shorten Time) • Linked to (1) | | 0.1MB |
| 16119301 | 8/29/2007 4:37 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Robert Tenorio Torres, Torres, Robert T-Saipan-Saipan | Response | Response by Paul Dingee; Monte Perucho Investiduras LLC; Irizarry & McCall P.C. Profit Sharing Plan; and Pirouette LLC Profit Sharing Plan to Motion by UMDA Inc. To Continue September 18, 2007 Evidentiary Hearing Date. | | 0.1MB |
| 16119311 | 8/29/2007 6:26 PM GST | Serve Only - Private | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Robert Tenorio Torres, Torres, Robert T-Saipan-Saipan | Response | Monte Perucho Investiduras, LLC'S Response to Plaintiffs' First Requests for Production of Documents | | 0.1MB |
| 16135730 | 8/30/2007 3:36 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Robert J O'Connor, O'Connor Berman Dotts & Banes-Saipan | Reply | Plaintiffs' Reply in Support of Motion to Continue Sept. 18 Evidentiary Hearing | | 0.1MB |
| | | | | | Declaration | Supplemental Declaration of Counsel in Support of Motion to Continue Hearing | | 0.2MB |
| 16135743 | 8/30/2007 6:01 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Richard W Pierce, Pierce, Richard W-Saipan | Reply | Raymond D. McCall Position on UMDA's Motion to Continue the September 18, 2007 Hearing | | 0.1MB |
| 16135752 | 8/30/2007 8:24 PM GST | File And Serve | 07-0152-CV United Micronesia Development | Colin Murphy Thompson, Thompson, | Opposition | Opposition to Plaintiff's Motion to Continue September 18, 2007 Hearing | | 0.2MB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Association Inc vs G E T Realty Trust | Colin M | | | |
| 16135754 | 8/30/2007 8:32 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Colin Murphy Thompson, Thompson, Colin M | Opposition | Opposition to Plaintiffs' Motion to Continue September 18, 2007 Hearing | 0.2MB |
| 16135757 | 8/30/2007 8:43 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Colin Murphy Thompson, Thompson, Colin M | Reply | Reply to Plaintiffs' Opposition to Robert Pfaff's Motion for Summary Judgment | 0.4MB |
| 16135759 | 8/30/2007 8:56 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Colin Murphy Thompson, Thompson, Colin M | Reply | Reply to Plaintiff's Consolidated Opposition to Robert Pfaff's Motion to Dismiss | 0.6MB |
| 16153273 | 8/31/2007 4:53 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Robert J O'Connor, O'Connor Berman Dotts & Banes-Saipan | Subpoena | Deposition Subpoena and Subpoena Duces Tecum to Deloitte & Touche LLP | 0.1MB |
| | | | | | Deposition Notice | Rule 30(b)(6) Notice of Deposition of Deloitte & Touche LLP | 0.1MB |
| 16170057 | 9/4/2007 3:07 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Juan T Lizama, MP CNMI Superior Court | Order | Order granting continuation | 0.1MB |
| 16170084 | 9/4/2007 5:26 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Colin Murphy Thompson, Thompson, Colin M | Reply | Reply to Plaintiffs' Opposition to GET Realty Trust and Thomas C. Sorenson's Motion to Dismiss | 0.2MB |
| 16202752 | 9/6/2007 4:00 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Robert J O'Connor, O'Connor Berman Dotts & Banes-Saipan | Opposition | Opposition to Motion to Strike | 0.1MB |
| | | | | | Declaration | Declaration of Robert J. O'Connor in Support of Opposition to Motion to Strike | 0.1MB |
| | | | | | Exhibit | Exhibits to Declaration of Robert J. O'Connor in Support of Opposition to Motion to Strike | 0.3MB |
| 16220197 | 9/7/2007 10:39 AM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Richard W Pierce, Pierce, Richard W-Saipan | Interrogatories | McCall Document Request to UMDA | 0.1MB |
| 16255383 | 9/11/2007 8:19 AM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Loren Alison Sutton, Sutton, Loren A-Saipan | Answer to Amended Complaint | Defendant Makov's Answer to Amended Complaint | 0.1MB |
| 16257959 | 9/11/2007 1:35 PM GST | File And Serve | 07-0152-CV United Micronesia Development | Robert J O'Connor, O'Connor Berman | Motion | Motion for Entry of Default | 0.1MB |
| | | | | | Entry of Default | Entry of Default | 0.1MB |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Association Inc vs G E T Realty Trust | Dotts & Banes- Saipan | Declaration | Declaration in Support of Motion for Default    0.1MB |
| 16258019 | 9/11/2007 4:08 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Stephen J Nutting, Nutting, Stephen J- Saipan | Joinder | Sp. App. of RTG and Concorde    0.1MB Trust and to Adop, Incorporate and Join in Other Mots Pending Responsive to the First Am. Compl. |
| 16274634 | 9/12/2007 9:02 AM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Loren Alison Sutton, Sutton, Loren A- Saipan | Notice | Notice of Non-Representation    0.1MB |
| 16275626 | 9/12/2007 4:11 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Robert J O'Connor, O'Connor Berman Dotts & Banes- Saipan | Opposition | Plaintiffs' Opposition to Motion    0.1MB to Dismiss by Thomas C. Sorenson in his Individual Capacity |
| | | | | | Declaration | Declaration of Robert J.    0.1MB O'Connor in Support of Plaintiffs' Opposition to Motion to Dismiss by Thomas Sorenson in his Individual Capacity |
| 16292295 | 9/13/2007 11:02 AM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Robert Tenorio Torres, Torres, Robert T- Saipan- Saipan | Reply | Combined Reply to Plaintiff's    0.1MB Consolidated Opposition to His Motion to Strike Plaintiffs' Supplemental Opposition to Motion for Summary Judgment and Motion to Strike Plaintiffs' &quot;Consolidated Opposition&quot; |
| 16292439 | 9/13/2007 2:27 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Robert J O'Connor, O'Connor Berman Dotts & Banes- Saipan | Summons | Summons to First Amended    0.1MB Complaint |
| 16310011 | 9/14/2007 1:07 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | Stephen J Nutting, Nutting, Stephen J- Saipan | Joinder | Special Appearrance of Davina    0.1MB Limited to Challenge Personal Jurisdiction and Join in Other Motions Pending Response to FAC |
| 16310138 | 9/14/2007 4:47 PM GST | File And Serve | 07-0152-CV United Micronesia Development Association Inc vs G E T Realty Trust | David William Dooley, Dooley Roberts & Fowler LLP | Notice | Notice Of Motion And Motion    0.3MB For Summary Judgment As To The Seventeenth And Eighteenth Causes Of Action |
| | | | | | Motion for Summary Judgment | Memorandum Of Points And    1.3MB Authorities In Support Of Motion For Summary Judgment As To The Seventeenth And Eighteenth Causes of Action |
| | | | | | Affidavit | Affidavit Of Joe M. Arnett    3.7MB |
| | | | | | Affidavit | Affidavit Of Michael S. Johnson 0.6MB |
| | | | | | Exhibit | Exhibit L to Affidavit Of    1.0MB Michael S. Johnson |
| | | | | | Exhibit | Exhibit M to Affidavit Of    0.7MB Michael S. Johnson |
| | | | | | Exhibit | Exhibit N to Affidavit of    1.1MB Michael S. Johnson |
| | | | | | Exhibit | Exhibit O to Affidavit Of    1.1MB Michael S. Johnson |
| | | | | | Exhibit | Exhibit P to Affidavit Of    1.1MB |